**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| CAPCOM CO., LTD., | |
| Plaintiff, | |
| v. | Case No. 25-cv-09860 |
| THE PARTNERSHIPS and UNINCORPORATED ASSOCIATIONS IDENTIFIED ON SCHEDULE "A," | **Judge Mary M. Rowland** |
| | **Magistrate Judge Young B. Kim** |
| Defendants. | |

**PRELIMINARY INJUNCTION ORDER**

THIS CAUSE being before the Court on Plaintiff Capcom Co., Ltd. ("Capcom" or "Plaintiff") Motion for Entry of a Preliminary Injunction (the "Motion"), and this Court having heard the evidence before it hereby GRANTS Capcom's Motion in its entirety against Defendants, the fully interactive, e-commerce stores[1] operating under the seller aliases identified in Schedule A attached hereto ("Seller Aliases").

This Court further finds that it has personal jurisdiction over Defendants since the Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Defendants have targeted sales to Illinois residents by setting up and operating e-commerce stores that target United States consumers using one or more Seller Aliases, offer shipping to the United States, including Illinois, accept payment in U.S. dollars, and, on information and belief, have sold products bearing unauthorized copies of Plaintiff's copyrighted works, including the distinctive characters embodied therein (the "Capcom Copyrighted Works") and/or using infringing and counterfeit versions of Plaintiff's federally

---

[1] The e-commerce store urls are listed on Schedule A hereto.

registered trademarks (the "Capcom Trademarks") to residents of Illinois. The Capcom Copyrighted Works are below:

| U.S. Copyright Reg. No. | Work Title | Issue Date |
|---|---|---|
| TX0006060597 | Zero hour /S. D. Perry. | October 29, 2004 |
| TX0004944988 | The umbrella conspiracy /S. D. Perry. | March 5, 1999 |
| PA0000976290 | Nemesis. | November 29, 1999 |
| TX0004944985 | Caliban Cove /S. D. Perry. | March 5, 1999 |
| PA0002017815 | Resident Evil. | December 9, 2014 |
| TX0007169057 | RESIDENT EVIL. | March 30, 2010 |
| TX0005462706 | Code :Veronica /S. D. Perry. | December 6, 2001 |
| TX0005271727 | Nemesis /S. D. Perry. | November 22, 2000 |
| PA0000923323 | Resident evil director's cut. | August 3, 1998 |
| PA0000910361 | Resident evil 2. | August 3, 1998 |
| PAU002235908 | Resident Evil 2. | January 20, 1998 |
| PA0001819084 | resident evil :THE UMBRELLA CHRONICLES. | June 20, 2012 |
| PA0001819087 | RESIDENT EVIL :THE DARKSIDE CHRONICLES. | June 20, 2012 |
| PA0001830346 | RESIDENT EVIL 6. | September 7, 2012 |
| PA0001324697 | Resident evil 4. | April 24, 2006 |
| PA0002419760 | RESIDENT EVIL 4. | May 15, 2023 |
| PA0002283753 | RESIDENT EVIL 3. | June 1, 2020 |
| PA0001828728 | Resident Evil Damnation. | November 8, 2012 |
| PA0001222547 | Resident Evil outbreak. | April 23, 2004 |
| PA0001149268 | Resident Evil Zero. | February 26, 2003 |
| PA0001830347 | RESIDENT EVIL 6. | September 7, 2012 |
| PA0001627044 | RESIDENT EVIL 5. | March 9, 2009 |

| | | |
|---|---|---|
| PA0001811400 | RESIDENT EVIL REVELATIONS. | February 2, 2012 |
| PA0002357154 | RESIDENT EVIL VILLAGE. | November 17, 2021 |
| PAU003967817 | RESIDENT EVIL 2. | February 21, 2019 |
| PAU003367102 | Resident Evil : Degeneration. | October 15, 2008 |
| PA0001814989 | RESIDENT EVIL :Operation Raccoon City. | May 22, 2012 |
| PA0002080823 | resident evil 4. | September 1, 2016 |
| PA0002392999 | RESIDENT EVIL 3. | November 15, 2022 |
| PA0002393007 | RESIDENT EVIL 2. | November 15, 2022 |
| TX0009256998 | RESIDENT EVIL RE:VERSE. | March 28, 2023 |
| TX0009112933 | RESIDENT EVIL VILLAGE. | April 12, 2022 |
| PA0000993488 | Resident Evil code :Veronica. | April 19, 2000 |
| PA0002392996 | RESIDENT EVIL 7 biohazard. | November 15, 2022 |
| PA0001799279 | resident evil 4 (XBOX360) | October 14, 2011 |
| PA0002511039 | RESIDENT EVIL 2 CLOUD. | December 14, 2022 |
| PA0002000808 | RESIDENT EVIL REVELATIONS 2. | November 18, 2015 |
| PA0000967773 | Resident evil director's cut. | November 12, 1998 |
| PA0002084675 | RESIDENT EVIL 7 biohazard. | March 6, 2017 |
| PA0002511040 | RESIDENT EVIL 3 CLOUD. | December 14, 2022 |
| CSN0138647 | Resident Evil--code, Veronica. | 2002 |
| PA0001324696 | Resident evil deadly silence | April 24, 2006 |
| PAU003798205 | RESIDENT EVIL REVELATIONS 2. | March 12, 2015 |
| PA0000988986 | Resident Evil 2 :now supports the Dual Shock analog controller. | November 12, 1998 |
| TX0005410078 | Resident Evil :Code Veronica X : Prima's official strategy guide /David S. J. Hodgson. | September 10, 2001 |

3

| | | |
|---|---|---|
| TX0005292461 | Resident Evil :Survivor /written by Dean Evans. | October 19, 2000 |
| PA0001321611 | Resident evil outbreak :no. 2. | April 24, 2006 |
| TX0005361687 | City of the dead /S. D. Perry. | July 25, 2001 |
| PA0002483627 | Resident Evil 4 Gold Edition. | April 22, 2024 |
| PA0001679628 | RESIDENT EVIL 5 GOLD EDITION. | February 5, 2010 |
| PA0002479347 | Resident Evil 4 VR Mode. | April 22, 2024 |
| PAU003855909 | RESIDENT EVIL 6 (Xbox One) | March 16, 2016 |
| PA0002393005 | RESIDENT EVIL VILLAGE GOLD EDITION. | November 15, 2022 |
| PAU003572290 | RESIDENT EVIL THE MERCENARIES 3D. | June 3, 2011 |
| TXU001764143 | resident evil 4 (Playstation 3) | March 18, 2011 |
| CSN0134289 | Resident Evil--fire and ice. | 2001 |
| PA0002416643 | RESIDENT EVIL VILLAGE VR MODE. | March 30, 2023 |
| PA0001799281 | resident evil 4 (PlayStation 3) | October 14, 2011 |
| PA0001991718 | Resident Evil 0 HD REMASTER. | January 19, 2016 |
| PA0002408918 | Resident Evil 7 biohazard CLOUD. | January 26, 2023 |
| PA0002111238 | RESIDENT EVIL 5 (Xbox One) | July 5, 2018 |
| TX0005136270 | Underworld /S. D. Perry. | May 2, 2000 |
| PA0001799222 | RESIDENT EVIL CODE: Veronica X. | October 14, 2011 |
| PAU003917913 | RESIDENT EVIL REVELATIONS (Nintendo Switch) | December 20, 2017 |
| PA0001610969 | resident evil 4 Wii edition. | February 6, 2008 |
| PAU003855907 | RESIDENT EVIL 6 (Play Station 4) | March 16, 2016 |
| PA0001644832 | resident evil THE UMBRELLA CHRONICLES (Wii) | March 26, 2008 |
| PA0002110421 | RESIDENT EVIL REVELATIONS (Play Station 4) | July 5, 2018 |
| PA0002117710 | RESIDENT EVIL REVELATIONS 2 (Nintendo Switch) | December 20, 2017 |

4

| TX0005562317 | Resident evil :Prima's official strategy guide /David S. J. Hodgson. | May 29, 2002 |
|---|---|---|
| PA0001666838 | RESIDENT EVIL THE DARKSIDE CHRONICLES (Nintendo Wii) | December 9, 2009 |
| TX0007186406 | RESIDENT EVIL Volume 2, #5, July 2010. | July 13, 2010 |
| TX0007088302 | RESIDENT EVIL Volume 2, #3, January 2010. | December 10, 2009 |
| TX0006945371 | RESIDENT EVIL Volume 2, #1, May 2009. | March 26, 2009 |
| TX0006984943 | RESIDENT EVIL Volume 2, #2, June 2009 (Incorrectly appears as #3, July 2009 in indicia) | June 16, 2009 |
| CSN0129085 | Resident Evil :the official comic book magazine! | 1999 |
| TX0007264456 | RESIDENT EVIL Volume 2, #6, December 2010 (February 2011 on cover) | December 6, 2010 |
| CSN0129085 | Resident Evil :the official comic book magazine! | 2000 |
| CSN0129085 | Resident Evil :the official comic book magazine! | 2001 |
| CSN0129085 | Resident Evil :the official comic book magazine! | 2002 |
| PAU003885065 | UMBRELLA CORPS. | July 5, 2016 |
| TXU001873369 | RESIDENT EVIL REVELATIONS (PlayStation 3, Xbox 360, Wii U, PC) | May 23, 2013 |
| PA0002078534 | UMBRELLA CORPS (PC) | July 5, 2016 |

The Capcom Trademarks are in the table below:

| Registration Number | Trademark | Registration Date | Goods and Services |
|---|---|---|---|
| 6,457,490 | RESIDENT EVIL | Aug. 17, 2021 | For: Recorded video game software in the form of ROM cartridges, cassettes, tapes, magnetic disks, optical disks, magneto-optical disks, printed circuit boards and electronic circuits; downloadable video game programs for home video game machines, handheld game apparatus with liquid crystal display, computers, mobile phones, |

| | | | smart phones, mobile communication terminal equipment and arcade video game machines; recorded video game programs; downloadable video game software; Downloadable video game programs; recorded video game software; Computers; downloadable computer software for authorizing access to an Internet website; downloadable computer screen saver software and downloadable computer wallpaper software; Downloadable computer screen saver software and downloadable computer wallpaper software for mobile phones and smart phones; downloadable interactive multimedia computer game programs; Computer peripherals; Computer mouse; Mouse pads; Straps for mobile phones and smart phones; Mobile phones; smartphones; Downloadable picture images, moving images, images and music files for mobile phones, smart phones and mobile communication terminal equipment in the field of computer games, video games, mobile games, and animation; Downloadable ring tones for mobile phones, smart phones and mobile communication terminal equipment; Downloadable digital music provided from the Internet; Downloadable music files; Downloadable image files in the field of computer games, video games, mobile games, and animation; Downloadable picture |
| --- | --- | --- | --- |

| | | | and moving image files in the field of computer games, video games, mobile games, and animation; Downloadable electronic publications in the nature of books, periodicals, magazines, newsletters, and articles in the field of computer games, video games, mobile games, and animation; Pre-recorded audio discs featuring music and voice recordings in the field of computer games, video games, mobile games, and animation; Pre-recorded audio tapes featuring music and voice recordings in the field of computer games, video games, mobile games, and animation; Pre-recorded CD-ROMs featuring video games, computer games, mobile games, animation, and music and artwork in the field of computer games, video games, mobile games, and animation; Pre-recorded DVD-ROMs featuring video games, computer games, mobile games, animation, and music and artwork in the field of computer games, video games, mobile games, and animation; Phonograph records featuring music and voice recordings in the field of computer games, video games, mobile games, and animation; Pre-recorded video discs featuring video games, computer games, mobile games, animation, music and artwork in the field of computer games, video games, mobile games, and animation; Pre-recorded video tapes featuring video games, computer |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | | | games, mobile games, animation, music and artwork in the field of computer games, video games, mobile games, and animation; Exposed cinematographic films; Exposed slide films; Slide film mounts in Class 009. |
| 2,105,804 | RESIDENT EVIL | Oct. 14, 1997 | For: video output game machines and computer game software in Class 028. |
| 2,322,359 | RESIDENT EVIL | Feb. 22, 2000 | For: t-shirts, head wear in Class 025.<br><br>For: Board games; toy action figures and accessories therefor in Class 028. |
| 4,651,730 | RESIDENT EVIL | Dec. 9, 2014. | For: Providing computer games to others that may be accessed via the Internet; Providing non-downloadable Internet games to others; Providing electronic games for mobile phones and smart phones via the Internet; Providing images, motion pictures, video games, and music via the Internet; Providing images, motion pictures, video games, and music through communication via mobile phones and smart phones; Electronic publishing services, namely, online publication of non-downloadable text and graphic works of others featuring computer and video games and strategies thereof; Providing on-line non-downloadable newsletters in the field of computer games and video games; Providing on-line non-downloadable electronic publications and documentation, |

| | | | |
|---|---|---|---|
| | | | namely, articles and reports featuring computer game strategy and video game strategy; Organization of on-line non-downloadable entertainment competitions for others, namely, video gaming competitions, Production of motion pictures in the form of films, and optical disks; Providing on-line interactive multiplayer games; Providing online information services relating to entertainment, namely, movies, music and games; Providing information about movies, games and music through communication via mobile phones and smart phones in Class 041. |
| 7,208,770 | RESIDENT EVIL | Oct. 31, 2023 | For: Wristwatches; clocks and watches; clocks and watches, electric; chronometric instruments; cases being parts of watches and clocks; presentation boxes for watches; parts and fittings for clocks and watches in Class 014. |
| 5,183,462 | RESIDENT EVIL BIOHAZARD | Apr. 11, 2017 | For: Computer game software; Computer games in the form of discs; Downloadable game software; Downloadable computer games; Downloadable graphics and music via a global computer network; in Class 009. |
| 5,183,463 | RESIDENT EVIL 7 BIOHAZARD | Apr. 11, 2017 | For: Computer game software; Computer games in the form of discs; Downloadable game software; Downloadable computer games; Downloadable graphics and music via a global computer network in Class 009. |

| 6,640,340 | RESIDENT EVIL VILLAGE | Feb. 8, 2022 | For: Electronic circuits, magnetic discs, optical magnetic discs and optical discs in the form of ROM cartridges and digital and electronic storage media containing game programs for handheld game apparatus with liquid crystal display; downloadable game programs for handheld game apparatus with liquid crystal display; recorded game programs for handheld game apparatus with liquid crystal display; electronic circuits, magnetic discs, optical magnetic discs and optical discs in the form of ROM cartridges and digital and electronic storage media containing game programs for consumer video game apparatus; downloadable game programs for consumer video game apparatus; recorded game programs for consumer video game apparatus; downloadable game programs for mobile phones; recorded game programs for mobile phones; downloadable game programs for smart phones; recorded game programs for smart phones; downloadable game programs for mobile information terminal equipment; recorded game programs for mobile information communication terminal equipment; downloadable computer game programs; recorded game programs for virtual reality, augmented reality and mixed reality games; recorded computer game programs; electronic circuits, |
|---|---|---|---|

| | | | magnetic discs, optical magnetic discs, optical discs and digital and electronic storage media containing computer game programs; electronic circuits, magnetic discs, optical magnetic discs, optical discs and digital and electronic storage media containing game programs for mobile phones, smart phones and mobile information communication terminal equipment; electronic circuits and digital and electronic storage media containing game programs for arcade video game machines; downloadable game programs for arcade video game machines; recorded game programs for arcade video game machines; downloadable game programs; downloadable screen saver and wall paper software for mobile phones and smart phones; downloadable ring tones and music files for mobile phones, smart phones and mobile information terminal equipment; downloadable ring tones and music files; recorded audio compact discs featuring music; phonograph records featuring music; downloadable images and pictures for the standby display of mobile phones, smart phones and mobile information terminal equipment in the field of computer games, video games, mobile games and animation; downloadable images and pictures in the field of computer games, video games, mobile games and |
|---|---|---|---|

| | | | animation; recorded video discs, video tapes and compact discs featuring video games, computer games, mobile games, animation, and music and artwork in the field of computer games, video games, mobile games and animation; exposed cinematographic films; exposed slide films; downloadable electronic publications in the nature of books, periodicals, magazines, newsletters, and articles in the field of computer games, video games, mobile games, and animation; smart watches; smart phones; digital and electronic storage media containing game programs for smart phones, game programs for handheld game apparatus with liquid crystal display, game programs for consumer video game apparatus, game programs for computers, and programs for arcade video game machines all featuring electronic sports; recorded game programs for handheld game apparatus with liquid crystal display, game programs for consumer video game apparatus, game programs for mobile phones, game programs for smart phones, game programs for mobile information communication terminal equipment, game programs for computers, video game programs for computers, game programs for arcade video game machines, and game programs featuring electronic sports in Class 009. |
| --- | --- | --- | --- |

| | | | For: Providing online computer games and providing information relating thereto; providing online electronic games and providing information relating thereto; providing online video games and providing information relating thereto; providing online computer games from a computer network and providing information relating thereto; providing online electronic games from a computer network and providing information relating thereto; providing online video games from a computer network and providing information relating thereto; providing online computer games for mobile telephones and providing information relating thereto; providing online electronic games for mobile telephones and providing information relating thereto; providing online video games for mobile telephones and providing information relating thereto; providing online computer games for smart phones and providing information relating thereto; providing online electronic games for smart phones and providing information relating thereto; providing online video games for smart phones and providing information relating thereto; providing online computer games for mobile information communication terminal equipment and providing information relating thereto; providing online electronic |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | | | games for mobile information communication terminal equipment and providing information relating thereto; providing online video games for mobile information communication terminal equipment and providing information relating thereto; providing on-line computer games and providing information relating thereto; providing online computer games for handheld games consoles with liquid crystal displays and consumer video game apparatus, and providing information relating thereto; providing online electronic games for handheld games consoles with liquid crystal displays and consumer video game apparatus, and providing information relating thereto; providing online video games for handheld games consoles with liquid crystal displays and consumer video game apparatus, and providing information relating thereto; providing online computer games for arcade video game machines and providing information relating thereto; providing online electronic games for arcade video game machines and providing information relating thereto; providing online video games for arcade video game machines and providing information relating thereto; organization, arranging or conducting of game tournaments for handheld game apparatus with liquid crystal display, mobile |

|  |  |  | phones, smart phones and mobile information communication terminal equipment, and providing information relating thereto; organization, arranging or conducting of game tournaments for consumer video game apparatus, and providing information relating thereto; organization, arranging or conducting of game tournaments, and providing information relating thereto; organization, arranging or conducting of entertainment events relating to games for handheld game apparatus with liquid crystal display, mobile phones, smart phones and mobile information communication terminal equipment, and providing information relating thereto; organization, arranging or conducting of entertainment events relating to games for consumer video game apparatus, and providing information relating thereto; organization, arranging or conducting of computer gaming events, electronic gaming events and video gaming events, and providing information relating thereto; organization, arranging or conducting of electronic sports events relating to games for handheld game apparatus with liquid crystal display, mobile phones, smart phones and mobile information communication terminal equipment, and providing information relating thereto; |
|---|---|---|---|

|  |  |  | organization, arranging or conducting of electronic sports events relating to games for consumer video game apparatus, and providing information relating thereto; organization, arranging or conducting of electronic sports events, and providing information relating thereto; organization, arranging or conducting of game tournaments in the field of electronic sports, and providing information relating thereto; providing on-line news, information and comments in the field of electronic sports; providing on-line non-downloadable videos featuring electronic sports and providing information relating thereto; provision of non-downloadable multimedia entertainment television programs featuring electronic sports via television, broadband television, wireless and on-line video streaming services, and providing information relating thereto; provision of online non-downloadable images, videos, movies, music and audio in the field of computer games, video games, mobile games, animation and artwork, via computer networks and providing information relating thereto; provision of online non-downloadable images, videos, movies, music and audio in the field of computer games, video games, mobile games, animation and artwork, via handheld game apparatus with liquid crystal |
|---|---|---|---|

| | | | display, mobile telephones, smart phones, mobile information communication terminal equipment and consumer video game apparatus telecommunication networks and providing information relating thereto; entertainment services featuring electronic sports in the nature of video game exhibitions for entertainment purposes, and providing information relating thereto; entertainment services, namely, providing online computer and video games, and providing information relating thereto; providing online non-downloadable electronic publications, namely, in the nature of e-books, weblogs, periodicals, magazines, newsletters and articles featuring electronic sports, and providing information relating thereto; providing online non-downloadable electronic publications, namely, in the nature of e-books, weblogs, periodicals, magazines, newsletters and articles in the field of computer games, video games, mobile games, animation and artwork, and providing information relating thereto; rental of recorded media containing game programs for handheld game apparatus with liquid crystal display, mobile phones, smart phones and mobile information communication terminal equipment, and providing information relating thereto; rental of recorded media containing game |
|---|---|---|---|

| | | | | programs for consumer video game apparatus and providing information relating thereto; rental of recorded media containing game programs and providing information relating thereto; rental of toys, amusement machines and apparatus, game machines and apparatus, video games for smart phones, computer games, arcade video game machines and consumer video game apparatus, and providing information relating thereto; publication of books and providing information relating thereto; rental of sound and video recordings, and providing information relating thereto; providing amusement facilities, recreational play facilities and sports facilities providing simulated experiences of virtual reality or augmented reality by using computer graphics technology, and providing information relating thereto; providing amusement facilities, recreational play facilities and sports facilities featuring electronic sports, and providing information relating thereto; providing amusement arcade services and providing information relating thereto; providing amusement facilities and providing information relating thereto; organization, arranging or conducting of entertainment events featuring cartoons, animations and movies, and providing information relating thereto; organization, |
|---|---|---|---|---|

| | | | | arranging and conducting of live shows, plays or musical performances, and showing movies, and providing information relating thereto; virtual reality game services for handheld game apparatus with liquid crystal display, mobile phones, smart phones and mobile information communication terminal equipment provided on-line from a computer network, and providing information relating thereto; virtual reality game services for consumer video game apparatus provided on-line from a computer network and providing information relating thereto; virtual reality game services provided on-line from a computer network and providing information relating thereto; providing augmented reality game services for handheld game apparatus with liquid crystal display, mobile phones, smart phones and mobile information communication terminal equipment provided on-line from a computer network, and providing information relating thereto; providing augmented reality game services for consumer video game apparatus provided on-line from a computer network and providing information relating thereto; providing augmented reality game services provided on-line from a computer network and providing information relating thereto; providing mixed reality game services for handheld game apparatus with liquid crystal |
|---|---|---|---|---|

| | | | display, mobile phones, smart phones and mobile information communication terminal equipment provided on-line from a computer network, and providing information relating thereto; providing mixed reality game services for consumer video game apparatus provided on-line from a computer network and providing information relating thereto; providing mixed reality game services provided on-line from a computer network and providing information relating thereto; movie theatre presentations in the nature of movie showings or movie film production and distribution, and providing information relating thereto; production of videotape film in the field of education, culture, entertainment or sports, not for movies or television programs and not for advertising or publicity, and providing information relating thereto; providing facilities for movies, shows, plays, music or educational training and providing information relating thereto in Class 041. |
|---|---|---|---|
| 7,590,207 | ADA WONG | Dec. 3, 2024 | For: Dolls; Action figures; Toy figures in Class 028. |
| 3,871,175 | RESIDENT EVIL ARCHIVES | Nov. 2, 2010 | For: Computer game software; Computer game in the form of discs in Class 009. |
| 4,781,266 | RESIDENT EVIL REVELATIONS | Jul. 28, 2015 | For: Computer game software; Computer games in the form of cartridges, cassettes, discs or tapes; Video game cartridges; Downloadable game software; |

| | | | Downloadable computer games; Electronic game programs for mobile phones and smart phones; Electronic game software for mobile phones and smart phones; Downloadable game program for playing on mobile phones and smart phones; Downloadable game software for playing on mobile phones and smart phones; Screen saver software and wallpaper software; Downloadable screen saver software and wallpaper software for mobile phones and smart phones; Downloadable graphics and music via a global computer network; Downloadable graphics, music and ring tones for mobile phones and smart phones in Class 009. |
|---|---|---|---|
| 7,056,011 | RESIDENT EVIL RE:VERSE | May 16, 2023 | For: Electronic circuits, magnetic discs, optical magnetic discs and optical discs in the form of ROM cartridges and storage media storing game programs for handheld game apparatus with liquid crystal display; downloadable game programs for handheld game apparatus with liquid crystal display; recorded game programs for handheld game apparatus with liquid crystal display; electronic circuits, magnetic discs, optical magnetic discs and optical discs in the form of ROM cartridges and storage media storing game programs for consumer video game apparatus; downloadable game programs for consumer video game apparatus; recorded game programs |

for consumer video game apparatus; downloadable game programs for mobile phones; recorded game programs for mobile phones; downloadable game programs for smart phones; recorded game programs for smart phones; downloadable game programs for mobile information terminal equipment; downloadable game programs for mobile information communication terminal equipment; downloadable computer game programs; downloadable game programs for virtual reality, augmented reality and mixed reality; recorded computer game programs; electronic circuits, magnetic discs, optical magnetic discs, optical discs and storage media storing computer game programs; electronic circuits, magnetic discs, optical magnetic discs, optical discs and storage media storing game programs for mobile phones, smart phones and mobile information communication terminal equipment; electronic circuits and storage media storing game programs for arcade video game machines; downloadable game programs for arcade video game machines; recorded game programs for arcade video game machines; downloadable game programs; straps for mobile phones; straps for smart phones; covers for smart phones; cases for smart phones; protective films adapted for smart phones; downloadable screen

| | | | | saver and wall paper software for mobile phones and smart phones; downloadable ring tones and music for mobile phones, smart phones and mobile information terminal equipment; downloadable ring tones and music; recorded audio compact discs featuring music; phonograph records featuring music; downloadable images and pictures for the standby display of mobile phones, smart phones and mobile information terminal equipment; downloadable images and pictures in the field of computer games, video games, mobile games and animation; recorded video discs, video tapes and compact discs featuring video games, computer games, mobile games, animation, and music and artwork; exposed cinematographic films; exposed slide films; slide film mounts; downloadable electronic publications; personal digital assistants in the shape of a watch; smart phones; storage media storing game programs for smart phones, programs for handheld game apparatus with liquid crystal display, game programs for consumer video game apparatus, game programs for computers and programs for arcade video game machines featuring electronic sports; downloadable game programs for handheld game apparatus with liquid crystal display, downloadable game programs for consumer video game |
|---|---|---|---|---|

apparatus, downloadable game programs for mobile phones, downloadable game programs for smart phones, downloadable game programs for mobile information communication terminal equipment, downloadable game programs for computers, downloadable video game programs for computers, downloadable game programs for arcade video game machines and downloadable game programs featuring electronic sports in Class 009.

For: On-line game services and providing information relating thereto; game services provided on-line from a computer network and providing information relating thereto; on-line game services for mobile telephones and providing information relating thereto; on-line game services for smart phones and providing information relating thereto; on-line game services for mobile information communication terminal equipment and providing information relating thereto; providing on-line computer games and providing information relating thereto; on-line game services for handheld games with liquid crystal displays and consumer video game apparatus, and providing information relating thereto; online game services for arcade video game machines and providing information relating thereto;

|  |  |  | organization, arranging or conducting of game tournaments for handheld game apparatus with liquid crystal display, mobile phones, smart phones and mobile information communication terminal equipment, and providing information relating thereto; organization, arranging or conducting of game tournaments for consumer video game apparatus, and providing information relating thereto; organization, arranging or conducting of game tournaments, and providing information relating thereto; organization, arranging or conducting of entertainment events relating to games for handheld game apparatus with liquid crystal display, mobile phones, smart phones and mobile information communication terminal equipment, and providing information relating thereto; organization, arranging or conducting of entertainment events relating to games for consumer video game apparatus, and providing information relating thereto; organization, arranging or conducting of entertainment events relating to games, and providing information relating thereto; organization, arranging or conducting of electronic sports events relating to games for handheld game apparatus with liquid crystal display, mobile phones, smart phones and mobile |
|---|---|---|---|

| | | | | information communication terminal equipment, and providing information relating thereto; organization, arranging or conducting of electronic sports events relating to games for consumer video game apparatus, and providing information relating thereto; organization, arranging or conducting of electronic sports events, and providing information relating thereto; organization, arranging or conducting of game tournaments in the field of electronic sports, and providing information relating thereto; providing on-line news, information and comments in the field of electronic sports; providing on-line non-downloadable videos featuring electronic sports and providing information relating thereto; provision of non-downloadable multimedia entertainment programs featuring electronic sports by television, broadband, wireless and on-line services and providing information relating thereto; provision of non-downloadable images, videos, movies, music and audio in the field of computer games, video games, mobile games, animation and artwork, via computer networks and providing information relating thereto; provision of non-downloadable images, videos, movies, music and audio in the field of computer games, video games, mobile games, animation and artwork, in |
|---|---|---|---|---|

| | | | communications by handheld game apparatus with liquid crystal display, mobile telephones, smart phones, mobile information communication terminal equipment and consumer video game apparatus, and providing information relating thereto; entertainment services featuring electronic sports and providing information relating thereto; entertainment services and providing information relating thereto; providing non-downloadable electronic publications featuring electronic sports and providing information relating thereto; providing non-downloadable electronic publications and providing information relating thereto; rental of recording media storing game programs for handheld game apparatus with liquid crystal display, mobile phones, smart phones and mobile information communication terminal equipment, and providing information relating thereto; rental of recording media storing game programs for consumer video game apparatus and providing information relating thereto; rental of recording media storing game programs and providing information relating thereto; rental of toys, amusement machines and apparatus, game machines and apparatus, games for smart phones, games, arcade video game |
|---|---|---|---|

| | | | machines and consumer video game apparatus, and providing information relating thereto; publication of books and providing information relating thereto; rental of sound and video recordings, and providing information relating thereto; providing amusement facilities, play facilities and sports facilities providing simulated experiences of virtual reality or augmented reality by using computer graphics technology, and providing information relating thereto; providing amusement facilities, play facilities and sports facilities featuring electronic sports, and providing information relating thereto; providing amusement arcade services and providing information relating thereto; providing amusement facilities and providing information relating thereto; organization, arranging or conducting of events featuring cartoons, animations and movies, and providing information relating thereto; organization, arranging and conducting of movies, shows, plays or musical performances, and providing information relating thereto; virtual reality game services for handheld game apparatus with liquid crystal display, mobile phones, smart phones and mobile information communication terminal equipment provided on-line from a computer network, and providing information relating thereto; virtual reality game |
|---|---|---|---|

|  |  |  | services for consumer video game apparatus provided on-line from a computer network and providing information relating thereto; virtual reality game services provided on-line from a computer network and providing information relating thereto; augmented reality game services for handheld game apparatus with liquid crystal display, mobile phones, smart phones and mobile information communication terminal equipment provided on-line from a computer network, and providing information relating thereto; augmented reality game services for consumer video game apparatus provided on-line from a computer network and providing information relating thereto; augmented reality game services provided on-line from a computer network and providing information relating thereto; mixed reality game services for handheld game apparatus with liquid crystal display, mobile phones, smart phones and mobile information communication terminal equipment provided on-line from a computer network, and providing information relating thereto; mixed reality game services for consumer video game apparatus provided on-line from a computer network and providing information relating thereto; mixed reality game services provided on-line from a computer network and providing information relating thereto; movie theatre presentations |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | | | or movie film production and distribution, and providing information relating thereto; production of videotape film in the field of education, culture, entertainment or sports, not for movies or television programs and not for advertising or publicity, and providing information relating thereto; providing facilities for movies, shows, plays, music or educational training and providing information relating thereto in Class 041. |
| 6,365,413 | RESIDENT EVIL RESISTANCE | May 25, 2021 | For: Electronic circuits, magnetic discs, optical magnetic discs and optical discs in the form of ROM cartridges and digital storage media, all prerecorded featuring video game programs for handheld game apparatus with liquid crystal display; downloadable game programs for handheld game apparatus with liquid crystal display; recorded game programs for handheld game apparatus with liquid crystal display; electronic circuits, magnetic discs, optical magnetic discs and optical discs in the form of ROM cartridges and digital storage media, all prerecorded featuring video game programs for consumer video game apparatus; downloadable game programs for consumer video game apparatus; recorded game programs for consumer video game apparatus; downloadable game programs for mobile phones; recorded game programs for mobile |

phones; downloadable game programs for smart phones; recorded game programs for smart phones; downloadable game programs for mobile information terminal equipment; recorded game programs for mobile information communication terminal equipment; downloadable computer game programs; recorded game programs for virtual reality, augmented reality and mixed reality; recorded computer game programs; electronic circuits, magnetic discs, optical magnetic discs, optical discs and digital storage media, all prerecorded featuring video computer game programs; electronic circuits, magnetic discs, optical magnetic discs, optical discs and digital storage media, all prerecorded featuring video game programs for mobile phones, smart phones and mobile information communication terminal equipment; electronic circuits and digital storage media, all prerecorded featuring video game programs for arcade video game machines; downloadable game programs for arcade video game machines; recorded game programs for arcade video game machines; downloadable game programs; downloadable screen saver and wall paper software for mobile phones and smart phones; downloadable ring tones and music for mobile phones, smart phones and mobile information terminal

| | | | equipment; downloadable ring tones for mobile phones and downloadable music files; recorded audio compact discs featuring music; phonograph records featuring music; downloadable images and pictures in the field of computer games, video games, mobilegames, and animation for the standby display of mobile phones, smart phones and mobile information terminal equipment; downloadable images and pictures in the field of computer games, video games, mobile games and animation; recorded video discs, video tapes and compact discs featuring video games, computer games, mobile games, animation, and music and artwork; downloadable electronic publications, namely, books, periodicals, magazines, newsletters, and articles in the field of computer games, video games, mobilegames, and animation; prerecorded digital storage media featuring video game programs for smart phones, programs for handheld game apparatus with liquid crystal display, game programs for consumer video game apparatus, game programs for computers and programs for arcade video game machines featuring electronic sports; game programs for handheld game apparatus with liquid crystal display, game programs for consumer video game apparatus, game programs for mobile phones, |
|---|---|---|---|

game programs for smart phones, game programs for mobile information communication terminal equipment, game programs for computers, video game programs for computers, game programs for arcade video game machines and game programs featuring electronic sports, all recorded and downloadable in Class 009.

For: On-line computer game services and providing information relating thereto; computer game services provided on-line from a computer network and providing information relating thereto; on-line computer game services for mobile telephones and providing information relating thereto; on-line computer game services for smart phones and providing information relating thereto; on-line computer game services for mobile information communication terminal equipment and providing information relating thereto; providing on-line computer games and providing information relating thereto; on-line game services for handheld games with liquid crystal displays and consumer video game apparatus, and providing information relating thereto; online computer game services for arcade video game machines and providing information relating thereto; organization, arranging or conducting of computer game

|  |  |  | tournaments, electronic game tournaments and video game tournaments for handheld game apparatus with liquid crystal display, mobile phones, smart phones and mobile information communication terminal equipment, and providing information relating thereto; organization, arranging or conducting of computer game tournaments, electronic game tournaments and video game tournaments for consumer video game apparatus, and providing information relating thereto; organization, arranging or conducting of computer game tournaments, electronic game tournaments and video game tournaments, and providing information relating thereto; organization, arranging or conducting of computer gaming events, electronic gaming events and video gaming events for handheld game apparatus with liquid crystal display, mobile phones, smart phones and mobile information communication terminal equipment, and providing information relating thereto; organization, arranging or conducting of computer gaming events, electronic gaming events and video gaming events for consumer video game apparatus, and providing information relating thereto; organization, arranging or conducting of computer gaming |
|---|---|---|---|

|  |  |  | events, electronic gaming events and video gaming events, and providing information relating thereto; organization, arranging or conducting of electronic sports events relating to games for handheld game apparatus with liquid crystal display, mobile phones, smart phones and mobile information communication terminal equipment, and providing information relating thereto; organization, arranging or conducting of electronic sports events relating to games for consumer video game apparatus, and providing information relating thereto; organization, arranging or conducting of electronic sports events, and providing information relating thereto; organization, arranging or conducting of computer game tournaments, electronic game tournaments and video game tournaments in the field of electronic sports, and providing information relating thereto; providing on-line news, information and comments in the field of electronic sports; providing on-line non-downloadable videos featuring electronic sports and providing information relating thereto; provision of temporary use of non-downloadable multimedia entertainment programs featuring software for viewing electronic sports by television, broadband, wireless and on-line services and providing information relating |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | | | thereto; provision of a website featuring non-downloadable images, videos, movies, music and audio in the field of computer games, video games, mobile games, animation and artwork, via computer networks and providing information relating thereto; provision of a website featuring non-downloadable images, videos, movies, music and audio in the field of computer games, video games, mobile games, animation and artwork, in communications by handheld game apparatus with liquid crystal display, mobile telephones, smart phones, mobile information communication terminal equipment and consumer video game apparatus, and providing information relating thereto; entertainment services featuring electronic sports in the nature of video game exhibitions for entertainment purposes, and providing information relating thereto; entertainment services, namely, providing online computer and video games, and providing information relating thereto; providing online non-downloadable electronic publications, namely, in the nature of e-books, weblogs, periodicals, magazines, newsletters and articles featuring electronic sports, and providing information relating thereto; providing online non-downloadable electronic publications, namely, in the nature of e-books, weblogs, periodicals, |

| | | | | magazines, newsletters and articles in the field of computer games, video games, mobile games, animation and artwork, and providing information relating thereto; publication of books and providing information relating thereto; organization, arranging or conducting of cultural and arts events featuring cartoons, animations and movies, and providing information relating thereto; organization, arranging and conducting of cultural and arts events, namely, movies, shows, plays or musical performances, and providing information relating thereto; virtual reality game services for handheld game apparatus with liquid crystal display, mobile phones, smart phones and mobile information communication terminal equipment, all provided on-line from a computer network, and providing information relating thereto; virtual reality game services for consumer video game apparatus, all provided on-line from a computer network and providing information relating thereto; virtual reality game services provided on-line from a computer network and providing information relating thereto; augmented reality game services for handheld game apparatus with liquid crystal display, mobile phones, smart phones and mobile information communication terminal equipment |
|---|---|---|---|---|

| | | | provided on-line from a computer network, and providing information relating thereto; augmented reality game services for consumer video game apparatus provided on-line from a computer network and providing information relating thereto; augmented reality game services provided on-line from a computer network and providing information relating thereto; mixed reality game services for handheld game apparatus with liquid crystal display, mobile phones, smart phones and mobile information communication terminal equipment, all provided on-line from a computer network, and providing information relating thereto; mixed reality game services for consumer video game apparatus provided on-line from a computer network and providing information relating thereto; mixed reality game services provided on-line from a computer network and providing information relating thereto; movie theatre presentations and movie film production and distribution, and providing information relating thereto; production of videotape film in the field of education, culture, entertainment or sports, not for movies or television programs and not for advertising or publicity, and providing information relating thereto in Class 041. |
|---|---|---|---|
| 2,607,324 | RESIDENT EVIL SURVIVOR | Aug. 13, 2002 | For: Computer game software; Video game cartridges in Class 009. |

| | | | |
|---|---|---|---|
| 6,673,332 | RESIDENT EVIL: INFINITE DARKNESS | Mar. 15, 2022 | For: Video tapes and video discs recorded with animation; electronic circuits, magnetic discs, optical magnetic discs and optical discs in the form of ROM cartridges and digital and electronic storage media containing game programs for handheld game apparatus with liquid crystal display; downloadable video game programs for handheld game apparatus with liquid crystal display; electronic circuits, magnetic discs, optical magnetic discs and optical discs in the form of ROM cartridges and digital and electronic storage media containing game programs for consumer video game apparatus; downloadable video game programs for consumer video game apparatus; recorded video game programs for consumer video game apparatus; downloadable video game programs for mobile phones; downloadable computer game programs for mobile phones; downloadable computer game programs for smart phones; downloadable video game programs for smart phones; downloadable interactive game programs for mobile information terminal equipment; recorded computer game programs for mobile information communication terminal equipment; downloadable computer game programs; recorded game programs for virtual reality, augmented reality and mixed reality |

| | | | games; recorded computer game programs; electronic circuits, magnetic discs, optical magnetic discs, optical discs and digital and electronic storage media containing computer game programs; electronic circuits, magnetic discs, optical magnetic discs, optical discs and digital and electronic storage media containing game programs for mobile phones, smart phones and mobile information communication terminal equipment; electronic circuits and digital and electronic storage media containing game programs for arcade video game machines; downloadable video game programs for arcade video game machines; downloadable video game programs; straps for mobile phones; straps for smart phones; covers for smart phones; cases for smart phones; protective films adapted for smart phones; downloadable screen saver and wall paper software for mobile phones and smart phones; downloadable ring tones and music files for mobile phones, smart phones and mobile information terminal equipment; downloadable ring tones and music files; recorded audio compact discs featuring music; phonograph records featuring music; downloadable images and pictures for the standby display of mobile phones, smart phones and mobile information terminal equipment in the field of |
|---|---|---|---|

| | | | computer games, video games, mobile games and animation; downloadable images and pictures in the field of computer games, video games, mobile games and animation; recorded video discs, video tapes and compact discs featuring video games, computer games, mobile games, animation, and music and artwork in the field of computer games, video games, mobile games and animation; exposed cinematographic films; exposed slide films; slide film mounts; downloadable electronic publications, namely, books, periodicals, magazines, newsletters, and articles in the field of computer games, video games, mobile games, and animation; smart watches; smart phones; digital and electronic storage media containing game programs for smart phones, game programs for handheld game apparatus with liquid crystal display, game programs for consumer video game apparatus, game programs for computers, and programs for arcade video game machines all featuring electronic sports; game programs for handheld game apparatus with liquid crystal display, game programs for consumer video game apparatus, game programs for mobile phones, game programs for smart phones, game programs for mobile information communication terminal equipment, game programs for computers, video game |
|---|---|---|---|

| | | | programs for computers, game programs for arcade video game machines, and game programs featuring electronic sports, all recorded and downloadable in Class 009.<br><br>For: Providing online computer games and providing information relating thereto; providing online electronic games and providing information relating thereto; providing online video games and providing information relating thereto; providing online computer games from a computer network and providing information relating thereto; providing online electronic games from a computer network and providing information relating thereto; providing online video games from a computer network and providing information relating thereto; providing online computer games for mobile telephones and providing information relating thereto; providing online electronic games for mobile telephones and providing information relating thereto; providing online video games for mobile telephones and providing information relating thereto; providing online computer games for smart phones and providing information relating thereto; providing online electronic games for smart phones and providing information relating thereto; providing online video games for smart phones and |
|---|---|---|---|

providing information relating thereto; providing online computer games for mobile information communication terminal equipment and providing information relating thereto; providing online electronic games for mobile information communication terminal equipment and providing information relating thereto; providing online video games for mobile information communication terminal equipment and providing information relating thereto; providing online computer games for handheld games consoles with liquid crystal displays and consumer video game apparatus, and providing information relating thereto; providing online electronic games for handheld games consoles with liquid crystal displays and consumer video game apparatus, and providing information relating thereto; providing online video games for handheld games consoles with liquid crystal displays and consumer video game apparatus, and providing information relating thereto; providing online computer games for arcade video game machines and providing information relating thereto; providing online electronic games for arcade video game machines and providing information relating thereto; providing online video games for arcade video game machines and providing information relating thereto; organization, arranging or

| | | | | conducting of game tournaments for handheld game apparatus with liquid crystal display, mobile phones, smart phones and mobile information communication terminal equipment, and providing information relating thereto; organization, arranging or conducting of game tournaments for consumer video game apparatus, and providing information relating thereto; organization, arranging or conducting of computer game tournaments, electronic game tournaments and video game tournaments, and providing information relating thereto; organization, arranging or conducting of entertainment events relating to games for handheld game apparatus with liquid crystal display, mobile phones, smart phones and mobile information communication terminal equipment, and providing information relating thereto; organization, arranging or conducting of entertainment events relating to games for consumer video game apparatus, and providing information relating thereto; organization, arranging or conducting of computer gaming events, electronic gaming events and video gaming events, and providing information relating thereto; organization, arranging or conducting of electronic sports events relating to games for |
|---|---|---|---|---|

| | | | handheld game apparatus with liquid crystal display, mobile phones, smart phones and mobile information communication terminal equipment, and providing information relating thereto; organization, arranging or conducting of electronic sports events relating to games for consumer video game apparatus, and providing information relating thereto; organization, arranging or conducting of electronic sports events, and providing information relating thereto; organization, arranging or conducting of game tournaments in the field of electronic sports, and providing information relating thereto; providing on-line news, information and comments in the field of electronic sports; providing on-line non-downloadable videos featuring electronic sports and providing information relating thereto; provision of non-downloadable multimedia entertainment television programs featuring electronic sports via television, broadband television, wireless and on-line video streaming services, and providing information relating thereto; provision of online non-downloadable images, videos, movies, music and audio in the field of computer games, video games, mobile games, animation and artwork, via computer networks and providing information relating thereto; provision of online non- |
|---|---|---|---|

| | | | downloadable images, videos, movies, music and audio in the field of computer games, video games, mobile games, animation and artwork, via handheld game apparatus with liquid crystal display, mobile telephones, smart phones, mobile information communication terminal equipment and consumer video game apparatus telecommunication networks and providing information relating thereto; entertainment services featuring electronic sports in the nature of video game exhibitions for entertainment purposes, and providing information relating thereto; entertainment services, namely, providing online computer and video games, and providing information relating thereto; providing online non-downloadable electronic publications, namely, in the nature of e-books, weblogs, periodicals, magazines, newsletters and articles featuring electronic sports, and providing information relating thereto; providing online non-downloadable electronic publications, namely, in the nature of e-books, weblogs, periodicals, magazines, newsletters and articles in the field of computer games, video games, mobile games, animation and artwork, and providing information relating thereto; rental of recording media containing game programs for handheld game apparatus with |
|---|---|---|---|

| | | | liquid crystal display, mobile phones, smart phones and mobile information communication terminal equipment, and providing information relating thereto; rental of recording media containing game programs for consumer video game apparatus and providing information relating thereto; rental of recording media containing game programs and providing information relating thereto; rental of toys, amusement machines and apparatus, game machines and apparatus, games for smart phones, games, arcade video game machines and consumer video game apparatus, and providing information relating thereto; publication of books and providing information relating thereto; rental of sound and video recordings, and providing information relating thereto; providing amusement facilities, play facilities and sports facilities providing simulated experiences of virtual reality or augmented reality by using computer graphics technology, and providing information relating thereto; providing amusement facilities, play facilities and sports facilities featuring electronic sports, and providing information relating thereto; providing amusement arcade services and providing information relating thereto; providing amusement facilities and providing information relating thereto; organization, arranging or |
|---|---|---|---|

conducting of events in the nature of movie showing featuring cartoons, animations and films, and providing information relating thereto; organization, arranging and conducting of movies, shows, plays or musical performances, namely, movie showing, presenting live musical performances and presentation of plays, and providing information relating thereto; virtual reality game services for handheld game apparatus with liquid crystal display, mobile phones, smart phones and mobile information communication terminal equipment provided on-line from a computer network, and providing information relating thereto; virtual reality game services for consumer video game apparatus provided on-line from a computer network and providing information relating thereto; virtual reality game services provided on-line from a computer network and providing information relating thereto; augmented reality game services for handheld game apparatus with liquid crystal display, mobile phones, smart phones and mobile information communication terminal equipment provided on-line from a computer network, and providing information relating thereto; augmented reality game services for consumer video game apparatus provided on-line from a computer network and providing information relating thereto; augmented reality game

| | | | services provided on-line from a computer network and providing information relating thereto; mixed reality game services for handheld game apparatus with liquid crystal display, mobile phones, smart phones and mobile information communication terminal equipment provided on-line from a computer network, and providing information relating thereto; mixed reality game services for consumer video game apparatus provided on-line from a computer network and providing information relating thereto; mixed reality game services provided on-line from a computer network and providing information relating thereto; movie theatre presentations in the nature of movie showings or movie film production and distribution, and providing information relating thereto; production of videotape film in the field of education, culture, entertainment or sports, not for movies or television programs and not for advertising or publicity, and providing information relating thereto; providing facilities for movies, shows, plays, music or educational training and providing information relating thereto in Class 041. |
| :---: | :---: | :---: | :--- |
| 7,590,211 | RESIDENT EVIL DIRECTOR'S CUT | Dec. 3, 2024 | For: Recorded game software in the form of ROM cartridges, cassettes, tapes, magnetic disks, optical disks, magneto-optical disks, printed circuit boards and electronic circuits; Downloadable game |

| | | | |
|---|---|---|---|
| | | | programs for home video game machines, handheld game apparatus with liquid crystal display, computers, mobile phones, smart phones, mobile communication terminal equipment and arcade video game machines; Downloadable computer game programs; Downloadable computer game software; Downloadable video game programs; Downloadable game software in Class 009.<br><br>For: Providing on-line computer games; Providing on-line non-downloadable game services; Providing non-downloadable on-line games via a computer network; Providing on-line non-downloadable interactive multiplayer games; Providing online non-downloadable games by means of a computer based system; Providing non-downloadable on-line games; Providing non-downloadable on-line games for handheld game apparatus and video games; Entertainment services, namely, providing on-line computer games in Class 041. |
| 2,913,872 | RESIDENT EVIL DEAD AIM | Dec. 21, 2004 | For: Computer game software, computer game discs in Class 009. |
| 5,184,639 | RESIDENT EVIL.NET | Apr. 18, 2017 | For: Computer programs for enabling access to play online computer games and video games for use by computer game and video game users; Computer programs to enable uploading, accessing, posting, displaying, |

|  |  |  | tagging, blogging, linking, sharing or otherwise providing images, information, data and electronic media over the Internet or other communications networks; Computer programs that allows user to interact via on-line social networks; Downloadable computer game software via a global computer network and wireless devices; Downloadable electronic publications in the nature of newsletters in the field of computer games and video games in Class 009.<br><br>For: Information transmission via electronic communications networks; Electronic transmission of messages and data; Electronic transmission of information, text, sound, images and moving images; Transmission of videos, movies, pictures, images, text, photos, games, user-generated content, audio content, and information via the Internet; Providing on-line chat rooms for transmission of messages, information, images, moving images, sound, text and data among computer users concerning interactive games played over computer networks and global communications networks; Telecommunications, namely, providing electronic exchange of messages, information, images, moving images, sound, text and data via a game-on demand service, chatrooms or Internet forums; |
|---|---|---|---|

|  |  |  |  | Transmission of multimedia content via the Internet; Providing on-line chat rooms, on-line forums and electronic bulletin boards for transmission of messages, information, images, moving images, sound, text and data among social network users in the field of computer games and video games; Providing on-line chat rooms for social networking; Providing on-line chatrooms for the transmission of messages, comments and multimedia content among users; Providing on-line forums for the transmission of messages, comments and multimedia content among users; Telecommunication services, namely, electronic data transmission featuring communication by computer terminals, video game consoles or hand-held games with liquid crystal displays; Telecommunication services, namely, electronic transmission of data and digital messaging via wired and wireless communication devices; Broadcasting of video and audio programming via the Internet; Providing access to telecommunication networks to access information about computer games, video games and games for mobile phones in Class 038.

For: Electronic publishing services, namely, online publication of non-downloadable text and graphic works of others featuring computer |

| | | | and video games and strategies thereof; Providing on-line non-downloadable newsletters in the field of computer games and video games; Providing on-line non-downloadable electronic publications and documentation, namely, articles and reports featuring computer game strategy and video game strategy; Organization of on-line non-downloadable entertainment competitions for others, namely, video gaming competitions, board game competitions, card game competitions, musical competitions, image and video competitions, drawing competitions and painting competitions; Providing on-line interactive multiplayer games; Providing online information services relating to entertainment, namely, movies, music and games; Providing entertainment information about movies, games and music through communication via mobile phones and smart phones; Provisional of entertainment information relating to computer games and video games provided via the Internet; Providing entertainment information to game players about each other's ranking or scores of games through the websites; Entertainment services, namely, providing on-line reviews of computer games and video games; Entertainment services, namely, providing images, videos, data, |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | | | graphics, sound and music in the field of entertainment via a global computer networking; Providing a website through which people locate entertainment information about tournaments, events, and competitions in the computer game and video game field; Providing a web-based system and on-line portal for customers to participate in on-line gaming, operation and coordination of game tournaments, leagues and tours for recreational computer game playing purposes; Providing online entertainment in the nature of game tournaments, events and competitions in the field of computer game and video game; Entertainment services, namely, providing a website that displays various requests, reviews, recommendations, rankings, trackings, votes and information relating to computer games and video games for entertainment purposes; Providing non-downloadable images and moving images featuring computer games and video games on-line; Digital music, not downloadable, provided from the Internet in Class 041. |
| 1,447,723 | CAPCOM | Jul. 14, 1987 | For: Printed circuit board for electronic amusement machines; electronic amusement machines including coin-operated computer game machines equipped with crt display; Programmed data carriers for electronic amusement machines, including those in the form of rom cartridge, magnetic disk in Class |

| | | | |
|---|---|---|---|
| | | | 028. |
| 3,618,490 | CAPCOM | May 12, 2009 | For: Computer game software; Computer game in the form of cartridges, cassettes, discs or tapes; Video game cartridges; Downloadable game software; Downloadable computer games; Downloadable game software for playing on mobile phones; Screen saver software and wallpaper software; Downloadable screen saver software and wallpaper software for mobile phones; Downloadable images, moving images and music for mobile phones in Class 009.<br><br>For: Providing computer games to others that may be accessed via the Internet; Providing non-downloadable Internet games to others; Providing electronic games for mobile telephones via the Internet; Entertainment services, namely, providing prerecorded music, information in the field of music, and commentary and articles about music, all *online* via a global computer network; Electronic publishing services, namely, non-downloadable online publication of the text and graphic works of others featuring computer and video games and strategies thereof; Providing on-line non-downloadable newsletters in the field of computer and video games; Providing on-line non-downloadable electronic |

| | | | |
|---|---|---|---|
| | | | publications and documentation in the nature of articles and reports featuring computer and video game strategy; Organization of entertainment competitions for others, namely, video gaming competitions, board game competitions, musical competitions, image and video competitions, drawing competitions, and painting competitions; Motion picture theater services; Production and distribution of motion pictures in the form of films, video tapes and optical disks; Providing recreational facilities in the nature of amusement parks, amusement arcades and amusement centers; Providing on-line interactive multiplayer games; Providing online information services relating to entertainment, in particular movies, music or games in Class 041. |
| 4,175,782 | CAPCOM | Jul. 17, 2012 | For: Video game and computer game strategy guidebooks; Video game and computer game instruction manuals; Books and magazines in the field of video game and computer game strategy; Books and magazines featuring video game and computer game; A series of books featuring fictional or fantasy stories; Comic books; Graphic novels; Trading cards and collectors cards featuring video game and comic book characters; Stationery in Class 016. |

| | | | For: Tops; wraps; jackets; jerseys; sweaters; nightwear; tee shirts; gloves; neckties; mufflers; caps; hats; belts for clothing; footwear; masquerade costumes in Class 025. |
|---|---|---|---|
| 4,781,985 | CAPCOM | Jul. 28, 2015 | For: Arcade video game machines; toy figures; toy guns; action figure toys; stuffed toys; talking toys; playing cards and card games; dolls; board games; billiard equipment; slot machines in Class 028. |

This Court also finds that the injunctive relief previously granted in the Temporary Restraining Order ("TRO") should remain in place through the pendency of this litigation and that issuing this Preliminary Injunction is warranted under Federal Rule of Civil Procedure 65. Evidence submitted in support of the Motion and in support of Capcom's previously granted Motion for Entry of a Temporary Restraining Order establishes that Capcom has demonstrated a likelihood of success on the merits; that no remedy at law exists; and that Capcom will suffer irreparable harm if the injunction is not granted.

Specifically, Capcom has proved a *prima facie* case of trademark infringement because (1) the Capcom Trademarks are distinctive marks and are registered with the U.S. Patent and Trademark Office on the Principal Register, (2) Defendants are not licensed or authorized to use the Capcom Trademarks, and (3) Defendants' use of the Capcom Trademarks is causing a likelihood of confusion as to the origin or sponsorship of Defendants' products with Capcom. Capcom has also proved a *prima facie* case of copyright infringement because it has demonstrated that (1) Capcom owns the valid and enforceable Capcom Copyrighted Works, and (2) Defendants, without any authorization from Capcom, or under any right under law,

have deliberately copied, displayed, distributed, reproduced, and/or made derivative works incorporating the Capcom Copyrighted Works on the Seller Aliases and the corresponding unauthorized products. Furthermore, Defendants' continued and unauthorized use of the Capcom Trademarks and/or Capcom Copyrighted Works irreparably harms Capcom through diminished goodwill and brand confidence, damage to Capcom's reputation, loss of exclusivity, and loss of future sales. Monetary damages fail to address such damage and, therefore, Capcom has an inadequate remedy at law. Moreover, the public interest is served by entry of this Preliminary Injunction to dispel the public confusion created by Defendants' actions. As such, this Court orders that:

1. Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting in active concert or participation with them be preliminary enjoined or restrained from:

    a. using the Capcom Trademarks or any reproductions, counterfeit copies, or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not Capcom's genuine product or not authorized by Capcom to be sold in connection with the Capcom Trademarks;

    b. reproducing, distributing copies of, making derivative works of, or publicly displaying the Capcom Copyrighted Works in any manner without the express authorization of Capcom;

    c. passing off, inducing, or enabling others to sell or pass off any product as Capcom's genuine product or any other product produced by Capcom, that is not Capcom's or not produced under the authorization, control, or supervision of

Capcom and approved by Capcom for sale under the Capcom Trademarks and/or Capcom Copyrighted Works;

d. committing any acts calculated to cause consumers to believe that Defendants' products are those sold under the authorization, control, or supervision of Capcom, or are sponsored by, approved by, or otherwise connected with Capcom;

e. further infringing the Capcom Trademarks and/or Capcom Copyrighted Works and damaging Capcom's goodwill; and

f. manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Capcom, nor authorized by Capcom to be sold or offered for sale, and which bear the Capcom Trademarks, or any reproductions, counterfeit copies, or colorable imitations thereof and/or which bear the Capcom Copyrighted Works.

2. Upon Capcom's request, any third party with actual notice of this Order who is providing services for any of the Defendants, or in connection with any of Defendants' Seller Aliases, including, without limitation, any online marketplace platforms such as Amazon.com, Inc. ("Amazon"), eBay, Inc. ("eBay"), WhaleCo, Inc. ("Temu"), Roadget Business Pte. Ltd. ("SHEIN"), and Walmart, Inc. ("Walmart") (collectively, the "Third-Party Providers") shall, within seven (7) calendar days after receipt of such notice, provide to Capcom expedited discovery, including copies of all documents and records in such person's or entity's possession or control relating to:

a. the identities and locations of Defendants, their affiliates, officers, agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including all known contact information and all associated e-mail addresses;

b. the nature of Defendants' operations and all associated sales, methods of payment for services and financial information, including, without limitation, identifying information associated with Defendants' Seller Aliases and financial accounts, as well as providing a full accounting of Defendants' sales and listing history related to their respective Seller Aliases; and

c. any financial accounts owned or controlled by Defendants, including their affiliates, officers, agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including such accounts residing with or under the control of any banks, savings and loan associations, payment processors or other financial institutions including, without limitation, Amazon, Amazon Pay, eBay, Payoneer Global, Inc. ("Payoneer"), PayPal, Inc. ("PayPal"), SHEIN, Stripe, Inc. ("Stripe"), Temu, Walmart, or other merchant account providers, payment providers, third party processors, and credit card associations (e.g., MasterCard and VISA).

3. Upon Capcom's request, those with notice of this Order, including the Third-Party Providers as defined in Paragraph 2, shall within seven (7) calendar days after receipt of such notice, disable and cease displaying any advertisements used by or associated with Defendants in connection with the sale of counterfeit and infringing goods using the

Capcom Trademarks and/or which bear unauthorized copies of the Capcom Copyrighted Works.

4. Defendants shall be temporarily and preliminarily restrained and enjoined from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

5. Any Third-Party Providers, including Amazon, Amazon Pay, eBay, Payoneer, PayPal, SHEIN, Stripe, Temu, and Walmart, shall, within seven (7) calendar days of receipt of this Order:

   a. locate all accounts and funds connected to Defendants' Seller Aliases, including, but not limited to, any financial accounts connected to the information listed in Schedule A hereto, the e-mail addresses identified in Exhibit 3 to the Declaration of Paul Varley, and any e-mail addresses provided for Defendants by third parties; and

   b. restrain and enjoin any such accounts or funds from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

6. Capcom is authorized to issue expedited written discovery, pursuant to Federal Rules of Civil Procedure 33, 34, and 36, related to:

   a. the identities and locations of Defendants, their affiliates, officers, agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including all known contact information, including any and all associated e-mail addresses; and

   b. the nature of Defendants' operations and all associated sales, methods of payment for services and financial information, including, without limitation, identifying

information associated with Defendants' Seller Aliases and financial accounts, as well as providing a full accounting of Defendants' sales and listing history related to their respective Seller Aliases.

7.  Capcom is authorized to issue the expedited discovery requests authorized by Paragraph 6 via e-mail. Defendants shall respond to any such discovery requests within three (3) business days of being served via e-mail.

8.  Capcom may provide notice of these proceedings to Defendants, including notice of the preliminary injunction hearing, service of process pursuant to Fed. R. Civ. P. 4(f)(3), and any future motions, by electronically publishing a link to the Complaint, this Order, and other relevant documents on a website and by sending an e-mail with a link to said website to the e-mail addresses identified in Exhibit 3 to the Declaration of Paul Varley and any e-mail addresses provided for Defendants by third parties. The Clerk of the Court is directed to issue a single original summons in the name of "The Partnerships and all other Defendants identified in the Complaint" that shall apply to all Defendants. The combination of providing notice via electronic publication and e-mail, along with any notice that Defendants receive from payment processors, shall constitute notice reasonably calculated under all circumstances to apprise Defendants of the pendency of the action and afford them the opportunity to present their objections.

9.  Schedule A to the Complaint [1], Exhibit 3 to the Declaration of Paul Varley [15], and the TRO [19] are unsealed.

10. Any Defendants that are subject to this Order may appear and move to dissolve or modify the Order as permitted by and in accordance with the Federal Rules of Civil Procedure and the Northern District of Illinois Local Rules.

11.   The one-hundred and sixty-four thousand dollar ($164,000) bond posted by Capcom shall remain with the Court until a final disposition of this case or until this Preliminary Injunction is terminated.


Dated: October 24, 2025

IT IS SO ORDERED:

_____
Mary M. Rowland
United States District Judge

**Capcom Co., Ltd. v. The Partnerships and Unincorporated Associations Identified on Schedule "A"**
**– Case No. 25-cv-09860**

**Schedule A**

| No. | Seller Alias | Infringement Type | URL |
|---|---|---|---|
| 1 | 89Ward | Trademark only | https://www.amazon.com/sp?ie=UTF8&seller=A1VIW9A03LNKVD |
| 2 | AE9E76L6B | Trademark and Copyright | https://www.amazon.com/sp?seller=A2IJ5QIMZFVSAZ |
| 3 | amztime | Trademark only | https://www.amazon.com/sp?ie=UTF8&seller=A18GB5G2U1HL2H |
| 4 | anXiMin e-comm | Trademark only | https://www.amazon.com/sp?ie=UTF8&seller=A3O14TPENCNNCT |
| 5 | BaiYinHuanYuShop | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=A2Z0Q9JHA9ZLZB |
| 6 | BJ Home Decoration Shop | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A31JM2EO8GV17J |
| 7 | bloomdeal | Trademark only | https://www.amazon.com/sp?ie=UTF8&seller=A3DPK6QCCLCL1V |
| 8 | Cat's head | Trademark only | https://www.amazon.com/sp?ie=UTF8&seller=A3DH0GY4J9LR9X |
| 9 | chenguijinhaibaodian | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A3XVOR39JKNA3 |
| 10 | CHUANYU2024 | Trademark only | https://www.amazon.com/sp?ie=UTF8&seller=A3BBBVJCFJ6HV6 |
| 11 | Civilian Art Store | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A2OKYAKEBVIO5O |
| 12 | Durcoo | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=A8AM0HT6MG7RS |
| 13 | E-first | Trademark only | https://www.amazon.com/sp?ie=UTF8&seller=A2YRH9YM70YEWI |
| 14 | ggredvssgh | Trademark only | https://www.amazon.com/sp?ie=UTF8&seller=AEOTBE9IFYQ8J |
| 15 | Guangzhou jian dan shangmao shanghang333 | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=A2O15WEDLOE57C |
| 16 | guangzhouhuaikuaishangmaoyouxiangongsi | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=AFJ6GI7WAD92W |
| 17 | guangzhoulinbaoshangmaoyouxiangongsi | Trademark only | https://www.amazon.com/sp?ie=UTF8&seller=A3O57SNSQL6A5T |
| 18 | Guangzhouyilianningshangmaoyouxiangongsi | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A77D89W1P986C |
| 19 | Guangzhouyuantashangmaoyouxiangongsi | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A32L760OW4CF3C |

| | | | |
|---|---|---|---|
| 20 | Hardcore mold play | Trademark only | https://www.amazon.com/sp?ie=UTF8&seller=A3OGTAU3KCIS0M |
| 21 | Heigguoj | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A2UFCFWO9IA7BU |
| 22 | Hi Tesco | Trademark only | https://www.amazon.com/sp?ie=UTF8&seller=AHKVQ7FELJ8TZ |
| 23 | Hongchang-US | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=ADGXVF3W08ZS3 |
| 24 | huangsongyuyanjingdian | Trademark only | https://www.amazon.com/sp?ie=UTF8&seller=A3METS98UVI1MK |
| 25 | hunantianjingdianzishan gwuyouxiangongsi | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=AI1DFGF4AMP1R |
| 26 | ILSOCD | Trademark only | https://www.amazon.com/sp?ie=UTF8&seller=A2OWXEECKWKNT0 |
| 27 | JWSeller | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=AB75CN64G8HVP |
| 28 | kenowe-88 | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=A3PZXWG2X9H0Q1 |
| 29 | KHÔNG TIẾN DƯƠNG SHOP | Trademark only | https://www.amazon.com/sp?ie=UTF8&seller=A26W3AKGWI4VEW |
| 30 | KMR-SHOP | Copyright only | https://www.amazon.com/sp?seller=A2RZGSHAAODUHH |
| 31 | liqingyuhaibao | Trademark only | https://www.amazon.com/sp?ie=UTF8&seller=A10J0NQ6AJPU4V |
| 32 | Maoze Co., Ltd | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A22LI0THB086ZQ |
| 33 | Memegi | Trademark only | https://www.amazon.com/sp?ie=UTF8&seller=A3D6T64QIQR5E4 |
| 34 | Mengyandaily | Trademark only | https://www.amazon.com/sp?ie=UTF8&seller=A23531TN4U29UC |
| 35 | Natasha Sherman | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&seller=A1KVY7ACVQ6JRT |
| 36 | pengfe111 | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=A2T8C6R8L93608 |
| 37 | PIONEER97 | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=A2LHY6ZGJ7GBO2 |
| 38 | QIQLO | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=A3BZOPC36PVI28 |
| 39 | RagerSun | Trademark only | https://www.amazon.com/sp?ie=UTF8&seller=A1TM2LZGHIJVII |
| 40 | SOUFORCE | Trademark only | https://www.amazon.com/sp?ie=UTF8&seller=A2OCOELAF21JBK |
| 41 | spring's store | Trademark only | https://www.amazon.com/sp?seller=A1S8VC4LOOVCO5 |
| 42 | TMaoZ | Copyright only | https://www.amazon.com/sp?ie=UTF8&seller=AM3WOTB1WW26V |

| | | | |
|---|---|---|---|
| 43 | TTTFF | Trademark only | https://www.amazon.com/sp?ie=UTF8&sel ler=AYYYYU0RZ5Q3P |
| 44 | Wujianguo1983 | Copyright only | https://www.amazon.com/sp?ie=UTF8&sel ler=A31Z260Q30YDLU |
| 45 | Xuedingding | Copyright only | https://www.amazon.com/sp?ie=UTF8&sel ler=A27PHNJ45SU5MA |
| 46 | YouYouBoutique | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&sel ler=A1XIMLVP7DH6RJ |
| 47 | ZdHu | Trademark only | https://www.amazon.com/sp?ie=UTF8&sel ler=A1NITWNXLZZGVO |
| 48 | zhangjindonghaibao | Trademark and Copyright | https://www.amazon.com/sp?ie=UTF8&sel ler=A3HBGNC84FRG4O |
| 49 | Zheng Pai store | Trademark only | https://www.amazon.com/sp?ie=UTF8&sel ler=AFJIU69B9BM2C |
| 50 | zhengcos | Copyright only | https://www.amazon.com/sp?ie=UTF8&sel ler=A183TCNWJVXEXQ |
| 51 | Zhengyuan Co., Ltd | Copyright only | https://www.amazon.com/sp?ie=UTF8&sel ler=A265FOTRGWK9HP |
| 52 | zhengyunlongshop | Copyright only | https://www.amazon.com/sp?ie=UTF8&sel ler=A3HL4QY6GSDRD4 |
| 53 | ZYZSTORE | Copyright only | https://www.amazon.com/sp?ie=UTF8&sel ler=A33GTLVHCGW6OH |
| 54 | 临沧耘灏 | Trademark only | https://www.amazon.com/sp?ie=UTF8&sel ler=A287TYU7OJXSD5 |
| 55 | chang-cheng-2022 | Trademark only | https://www.ebay.com/str/yudushenhua981 3 |
| 56 | princechou | Trademark only | https://www.ebay.com/str/princechou |
| 57 | 1diandian | Trademark only | https://www.ebay.com/str/surprisefirstshop ? trksid=p4429486.m3561.l161211 |
| 58 | 2012star888 | Trademark only | https://www.ebay.com/usr/2012star888 |
| 59 | berslyn | Trademark only | https://www.ebay.com/str/berslyn |
| 60 | dehongxiam2020 | Trademark only | https://www.ebay.com/str/dehongxiam202 0 |
| 61 | flykni-51 | Copyright only | https://www.ebay.com/str/flykni51 |
| 62 | grizzly_anime | Trademark and Copyright | https://www.ebay.com/str/grizzlyanimegift shop |
| 63 | hncx8628 | Copyright only | https://www.ebay.com/str/bagdehouse |
| 64 | nyliyan | Trademark only | https://www.ebay.com/str/nyliyan6688 |
| 65 | xiaochujuhuakaing | Trademark only | https://www.ebay.com/str/outdoorgood |

| 66 | yang-2403 | Trademark only | https://www.ebay.com/str/yang2403 |
| 67 | zhanghua_6520 | Trademark and Copyright | https://www.ebay.com/str/pearlgrocerystore |
| 68 | 90s Clothes | Trademark only | https://www.90sclothes.com/ |
| 69 | Animebape | Trademark only | https://animebape.com/ |
| 70 | Blackzhed | Trademark only | https://blackzhed.com/ |
| 71 | BuyCCO | Trademark only | https://www.buycco.com/ |
| 72 | cossky | Trademark only | https://cossky.com/ |
| 73 | Cubold Gaming | Trademark only | https://cuboldgaming.com/ |
| 74 | DESAINS STORE | Trademark only | https://www.desains.com |
| 75 | DESIGNFULLPRINT | Trademark only | https://designfullprint.com/ |
| 76 | dresskiss | Trademark only | https://www.dresskiss.com/ |
| 77 | Dynamicdesigntshirts | Trademark only | https://www.dynamicdesigntshirts.com/ |
| 78 | EMMAXTEE | Trademark only | https://emmaxtee.com/ |
| 79 | FairShirt | Trademark only | https://www.fairshirt.online/ |
| 80 | Family Gift | Trademark only | https://family-gift.com/ |
| 81 | GEARHUMANS | Trademark only | https://gearhumans.com/ |
| 82 | Geekroom | Trademark only | https://www.geekroomie.com/ |
| 83 | Geeksoutfit | Trademark only | https://www.geeksoutfit.com/ |
| 84 | gifury | Trademark only | https://gifury.com/ |
| 85 | hallowcos | Trademark only | https://hallowcos.com/ |
| 86 | heiheiworld | Trademark only | https://heiheiworld.com |
| 87 | HomeSizy | Trademark only | https://www.homesizy.com/ |
| 88 | Hozzify | Trademark only | https://hozzify.co/ |

| | | | |
|---|---|---|---|
| 89 | Magic Wardrobes | Trademark only | https://www.magicwardrobes.com/ |
| 90 | MensCompressionShirt | Trademark only | https://www.menscompressionshirt.com/ |
| 91 | miccostumes | Trademark only | https://www.miccostumes.com |
| 92 | Nemoshirt | Trademark only | https://nemoshirt.com/ |
| 93 | Oceandust | Trademark and Copyright | https://oceandust.co/ |
| 94 | OUKU | Trademark only | https://www.ouku.com |
| 95 | PICTURESTEES CLOTHING LLC | Trademark and Copyright | https://picturestees.com/ |
| 96 | Pro-Costumes | Trademark only | https://www.pro-costumes.com/ |
| 97 | RashGuardStore | Trademark only | https://www.rashgrd.com/ |
| 98 | Resident Evil Shop | Trademark and Copyright | https://residentevil.shop/ |
| 99 | Rolecosplay | Trademark and Copyright | https://www.rolecosplay.com/ |
| 100 | seecosplay | Trademark only | https://seecosplay.com/ |
| 101 | Shambles Tees | Trademark and Copyright | https://www.shamblestees.com/ |
| 102 | Soco Hoodie | Trademark only | https://socohoodie.com/ |
| 103 | teespacecustom | Trademark only | https://teespacecustom.com/ |
| 104 | Twice the Tees | Trademark only | https://www.twicethetees.com/ |
| 105 | Unifinz | Trademark only | https://unifinz.com/ |
| 106 | Zavstyle | Trademark only | https://zavstyle.com/ |
| 107 | BDIWPW | Trademark and Copyright | https://us.shein.com/store/home?store_code=7244768614 |
| 108 | Jixi Catering | Trademark only | https://us.shein.com/store/home?store_code=4433383038 |
| 109 | yangjingtian SHOP | Trademark only | https://us.shein.com/store/home?store_code=1476927047 |
| 110 | HuangXiaoLing | Trademark only | https://us.shein.com/store/home?store_code=3466695072 |
| 111 | Ju Zhan Yu | Trademark only | https://us.shein.com/store/home?store_code=1055289007 |

| | | | |
|---|---|---|---|
| 112 | ABKIQJXB | Trademark only | https://www.temu.com/aflirmgd-m-634418218663656.html |
| 113 | Allllllllllllllllllllllllllllllllllllllllllllllllll | Trademark and Copyright | https://www.temu.com/mfdealhf-m-634418220193126.html |
| 114 | Art Wood Court | Trademark only | https://www.temu.com/art-wood-court-m-634418219569911.html |
| 115 | BKTEES | Trademark and Copyright | https://www.temu.com/bktees-m-634418218434706.html |
| 116 | cat tee | Trademark only | https://www.temu.com/cat-tee-m-634418220039018.html |
| 117 | CHK Online local | Trademark only | https://www.temu.com/chk-online-local-m-634418218359068.html |
| 118 | CHP Online | Trademark only | https://www.temu.com/chp-online-m-634418218840633.html |
| 119 | cotees | Trademark only | https://www.temu.com/cotees-m-634418218083633.html |
| 120 | COTTTON | Trademark only | https://www.temu.com/cottton-m-634418217998550.html |
| 121 | CQDAZFWD | Trademark only | https://www.temu.com/cqdazfwd-m-634418219277629.html |
| 122 | CZSJ TRADE | Trademark only | https://www.temu.com/czsj-trade-m-634418219812173.html |
| 123 | Darktees | Trademark only | https://www.temu.com/darktees-m-634418218434776.html |
| 124 | destiny z | Trademark only | https://www.temu.com/-z-m-634418219023914.html |
| 125 | ETUPGHAN | Trademark only | https://www.temu.com/etupghan-m-634418218934492.html |
| 126 | Explorers TEE | Trademark only | https://www.temu.com/-tee-m-634418219620250.html |
| 127 | Fu Caiwen | Trademark only | https://www.temu.com/fu-caiwen-m-634418219790957.html |
| 128 | Gentlemans Wardrobee | Trademark only | https://www.temu.com/gentlemans-wardrobee-m-634418217549315.html |
| 129 | Get Comfortable And Enjoy Life | Trademark only | https://www.temu.com/-and--m-634418219230972.html |
| 130 | GETHIS | Trademark only | https://www.temu.com/gethis-m-634418218234074.html |
| 131 | Integrity Canvas painting Factory | Trademark only | https://www.temu.com/-canvas-painting-factory-m-634418218602244.html |
| 132 | Ivan Trend | Trademark only | https://www.temu.com/-trend-m-634418219497990.html |
| 133 | JXHTWOA | Trademark only | https://www.temu.com/jxhtwoa-m-634418219595454.html |
| 134 | KC Optimal Selection | Trademark only | https://www.temu.com/kc---m-634418217042079.html |

| | | | |
|---|---|---|---|
| 135 | LINJING TWO | Trademark only | https://www.temu.com/linjing-two-m-634418219808460.html |
| 136 | LINSHAN C | Trademark only | https://www.temu.com/linshan-c-m-634418219649819.html |
| 137 | Luckiness G | Trademark and Copyright | https://www.temu.com/-g-m-634418219974327.html |
| 138 | maikezhan | Trademark only | https://www.temu.com/maikezhan-m-634418218707113.html |
| 139 | man nine | Trademark only | https://www.temu.com/man-nine-m-634418218999140.html |
| 140 | ouxiaoshan | Trademark only | https://www.temu.com/ouxiaoshan-m-634418217656577.html |
| 141 | Progress Space | Trademark only | https://www.temu.com/progress-space-m-634418219490994.html |
| 142 | quanjianhaotanE | Trademark only | https://www.temu.com/quanjianhaotane-m-634418219223146.html |
| 143 | quanjianhaotanI | Trademark only | https://www.temu.com/quanjianhaotani-m-634418219223364.html |
| 144 | Rose Fabric Factory | Trademark only | https://www.temu.com/rose--m-634418219789730.html |
| 145 | Rugged Gent | Trademark and Copyright | https://www.temu.com/--m-634418218679213.html |
| 146 | S I X | Trademark and Copyright | https://www.temu.com/-m-634418219218601.html |
| 147 | SixTee Studio A | Trademark only | https://www.temu.com/--m-634418219372304.html |
| 148 | SNOmall | Trademark only | https://www.temu.com/snomall-m-634418219031419.html |
| 149 | Tee Trendz | Trademark only | https://www.temu.com/tee--m-634418218098051.html |
| 150 | Top Zero | Trademark only | https://www.temu.com/-m-634418214231744.html |
| 151 | veonn | Trademark and Copyright | https://www.temu.com/-m-634418220130968.html |
| 152 | WBDHJJD | Trademark only | https://www.temu.com/wbdhjjd-m-634418220082648.html |
| 153 | whheihu | Trademark only | https://www.temu.com/whheihu-m-634418217778150.html |
| 154 | XNS POP | Trademark only | https://www.temu.com/xns--m-634418219195459.html |
| 155 | Heryuuk | Trademark only | https://www.walmart.com/global/seller/101670312 |
| 156 | HuiPuShangMao | Trademark only | https://www.walmart.com/global/seller/102515837 |
| 157 | liyuanfushi | Trademark only | https://www.walmart.com/global/seller/102506738 |

| 158 | LZMddvvc | Trademark only | https://www.walmart.com/seller/101583461 |
| 159 | Ninety-nine | Trademark only | https://www.walmart.com/seller/101257305 |
| 160 | QuanHanJi | Trademark only | https://www.walmart.com/global/seller/102515012 |
| 161 | ShiYunBath | Trademark only | https://www.walmart.com/seller/101649015 |
| 162 | Trendy hat AAA | Trademark and Copyright | https://www.walmart.com/global/seller/102779216 |
| 163 | Wang seadragon Toys | Trademark only | https://www.walmart.com/global/seller/102489290 |
| 164 | WEI BIN | Trademark only | https://www.walmart.com/global/seller/101638739 |